32ND JUDICIAL DISTRICT COURT FOR THE PARISH OF TERREBONNE

STATE OF LOUISIANA

NO.   194159                                                    SECTION: D

CHAD GUIDRY

VERSUS

ANDY DRAYTON LOGGING, LLC,
WEST BEND MUTUAL INSURANCE COMPANY,
AND ANDREW DRAYTON

FILED: _____        _____
                                                    DEPUTY CLERK

### PLAINTIFF'S ANSWERS TO REQUEST FOR PRODUCTION

NOW COMES, plaintiff, Chad Guidry, who, in answer to Request for production,

propounded by defendants, Andy Drayton Logging, LLC, West Bend Mutual Insurance

Company, Andy Drayton, avers as follows:

**REQUEST NO. 1:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 1,

and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 1, including

but not limited to *your* Driver's License.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 1:**

Please refer to the attached CD for the driver license the cellphone billing statement will

be provided later.

**REQUEST NO. 2:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 2,

and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 2.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 2:**

Please refer to the attached CD.

**REQUEST NO. 3:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 3,

and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 3.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 3:**

None.



**REQUEST NO. 4:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 4, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 4.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 4:**

Please refer to the attached CD.

**REQUEST NO. 5:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 5, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 5.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 5:**

Please refer to the attached CD.

**REQUEST NO. 6:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 6, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 6.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 6:**

Information requested will be provided later.

**REQUEST NO. 7:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 7, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 7.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 7:**

Information requested will be provided later.

**REQUEST NO. 8:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 8, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 8.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 8:**

None.

**REQUEST NO. 9:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 9, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 9.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 9:**

None.

**REQUEST NO. 10:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 10, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 10.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 10:**

Plaintiff is not in possession of the requested documentation.

**REQUEST NO. 11:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 11, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 11, and *your* W-2 forms and a complete copy of *your* federal and state tax returns for the last five years. **PLEASE NOTE:** If *your* answer to Interrogatory No. 11, is "NO" (indicating that *you* did not lose any income or loss of earning capacity as a result of *the accident* or incident in question) *you* do not need to respond to this Request.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 11:**

None.

**REQUEST NO. 12:**

Any and all *documents* of any type which support *your* answer to Interrogatory No. 12, and/or *you* have reviewed, referred to and/or relied upon to answer Interrogatory No. 12, and any and all medical reports, *documents*, bills, liens, statements or any other type of medical records, and any and all accident and/or incident reports in *your* possession regarding any *other* accidents or incidents, related to any and all *other* accidents and/or incidents described in *your* answer to Interrogatory No. 12.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 12:**

None.

**REQUEST NO. 13:**

Any and all *documents* of any type *you* reviewed, referred to and/or relied upon to answer Interrogatory No. 13.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 13:**

None.

**REQUEST NO. 14:**

Any and all comments, photographs and/or other content referred to in *your* answer to Interrogatory No. 14. *You* are hereby put on notice that deleting anything from *your* Facebook

account and/or other *Social Media* site from this point forward (including but not limited to posts, status updates, mail messages, photographs, friends, links, blogs, etc.) is considered spoliation of evidence and *you* and *your* counsel have an ethical obligation to ensure that all evidence is preserved.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 14:**

　　None.

**REQUEST NO. 15:**

　　Any and all *documents* of any type which support *your* answer to Interrogatory No. 15, and/or reviewed, referred to and/or relied upon to answer Interrogatory No. 15, and any and all checks, drafts, releases, letters or any other documents reflecting any payment(s) made to *you* as a result of *the accident* (including, but not limited to, payments for property damage, costs of repairs, loss of use, vehicle rental, rental expenses, loss of income, etc.).

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 15:**

　　None.

**REQUEST NO. 16:**

　　Any and all *documents* of any type which support *your* answer to Interrogatory No. 16, and/or *you* reviewed, referred to and/or relied upon to answer Interrogatory No. 16.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 16:**

　　Please refer to the attached CD.

**REQUEST NO. 17:**

　　Any and all *documents* of any type which support *your* answer to Interrogatory No. 17, and/or *you* reviewed, referred to and/or relied upon to answer Interrogatory No. 17.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 17:**

　　None.

**REQUEST NO. 18:**

　　Any and all *documents* of any type *you* reviewed referred to and/or relied upon to answer any other Interrogatory propounded by undersigned counsel, including any supplemental interrogatories.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 18:**

　　Signed and attached.

**REQUEST NO. 19:**

Any and all correspondence, forms or other *documents you exchanged* with any insurance company or lienholder regarding *the accident.*

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 19:**

None.

**REQUEST NO. 20:**

Executed and dated copies of the enclosed authorizations (Medical, Employment, IRS, CMS, Social Security, and Cellular and/or Mobile Telephone). **PLEASE HAVE THE AUTHORIZATIONS WITNESSED AND DATED.** If *you* object to providing any executed and dated authorizations, state the reasons for *your* objection.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 20:**

Signed and attached.

**REQUEST NO. 21:**

Any and all written and/or recorded statements, if any, *you* have in *your* possession regarding *the accident* and/or injuries complained of.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 21:**

None.

**REQUEST NO. 22:**

The statement for the cell phone or mobile phone *you* had at the time of *the accident*, reflecting *your* usage of the device on the date of *the accident*.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 22:**

Information has been requested will be provided upon receipt.

**REQUEST NO. 23:**

Any and all appraisals, estimates or other *documents* reflecting the property damage sustained by any of the vehicles involved in *the accident*.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 23:**

None.

**REQUEST NO. 24:**

The signed and dated reports of any and all experts *you* have retained or specifically employed who *you* expect to testify at trial, containing a complete statement of all opinions to be expressed and the basis and reasons therefor and the data or other information considered by the

witness in forming the opinions. Also, for each expert witness *you identify* in *your* answer to Interrogatory No. 16, provide the following: a curriculum vitae, a list of all publications authored by the expert witness within the last 10 years; the fee schedule or other *document* which shows the compensation to be paid to the expert witness and a listing of any other cases in which the expert witness has testified as an expert at the trial or by deposition within the last four years.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 24:**

None.

**REQUEST NO. 25:**

If *you* were driving a vehicle at the time of *the accident*, the proof of insurance card reflecting that *you* had automobile liability insurance coverage in effect at the time of *the accident*, and/or any other proof of such insurance coverage.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 25:**

Please refer to the attached CD.

**REQUEST NO. 26:**

Any and all *documents*, photographs or exhibits *you* may offer into evidence or rely upon at the trial of this matter, and a list of such *documents*, photographs or exhibits.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 26:**

Please refer to the attached CD.

**REQUEST NO. 27:**

Any and all *documents you* rely upon to support *your* denial of any Requests for Admissions that may be directed to *you* by undersigned counsel, if any.

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS NO 27:**

None.

Respectfully submitted,

LAW OFFICE OF DONALD D'AUNOY JR, LLC

Donald D'Aunoy Jr. #31123
525 Clay Street
Kenner LA 70062
Phone: 504-508-6414
Fax: 855-898-1627
**Attorney for Petitioner**

## CERTIFICATE

This is to certify that a copy of the above and foregoing has been served to all counsel of record by U.S. mail, fax, email and/or electronic filing this ___ day of _____,
2022

_____
Donald D'Aunoy Jr. #31123

## MEDICARE DATA QUESTIONNAIRE

1.    West Bend Claim No.:    AN75970

2.    West Bend Policy No.:    A864927 00

3.    Claimant's Medicare Number:

4.    Claimant's Social Security number if no Medicare Number is available:

5.    Claimant's full name, including aliases:

6.    Claimant's gender: M or F   MALE

7. ·   Claimant's date of birth:   ▓▓▓▓▓▓▓▓▓

8.    Claimant's CMS date of injury:    September 23, 2021

9.    Alleged cause of injury, incident, illness by ICD 9 or ICD 10 code (list all codes for multiple body parts affected):   Motor vehicle accident

10.    Describe the illness, incident or injury:

11.    Indicate whether production liability issues are involved:   No

12.    Indicate whether any self-insurance is applicable:    No

13.    Fully identify claimant's attorney by:

    a.    Attorney's full name:   Donald D'Aunoy, Jr.

    b.    Full name of law firm:   Law Office of Donald D'Aunoy, Jr., LLC

    c.    Tax ID No.:

    d.    Attorney's mailing address:   525 Clay St., Kenner, LA 70062

    e.    Attorney's telephone number:   (504) 508-6414

3

<u>VERIFICATION</u>

STATE OF LOUISIANA

PARISH OF Kenner

      **BEFORE ME,** the undersigned Notary Public, personally came and appeared:

CHAD GUIDRY

who, after having been first duly sworn to testify to the truth, does verify that the answers and

responses in the attached Answers to Interrogatories and Responses to Request for Production of

Documents are true and accurate to the best of his/her recollection and knowledge.

      Dated this 4 day of September , 2022.

                            CHAD GUIDRY

SWORN TO AND SUBSCRIBED BEFORE ME,

THIS 4 DAY OF September, 2022.

NOTARY PUBLIC SIGNATURE

Print Notary Name: _____

Address: _____

Telephone: _____

LA Bar No.: _____

LA Notary No.: _____

> Donald G. D'Aunoy Jr.
> LA Notary ID # 87141
> LA Bar Roll # 31123
> Statewide Jurisdiction
> Commission is for Life

12

# Open MRI of Louisiana - Houma
1001 School Street
Houma, Louisiana 70360



| | | | |
|---|---|---|---|
| **Patient Name** | CHAD GUIDRY | **Case ID** | 26104473 |
| **Birth Date** | 02/23/1982 | **Patient MRN** | 307940 |
| **Referring Physician** | Jonathan Boudreaux, DC | | |
| **Exam Date** | 01/25/2022 | | |
| **Exam Description** | MR Cervical Spine w/o Contrast | | |

**HISTORY:** Posterior neck pain into left shoulder and left upper extremity. Left scapular numbness. Neck limited range of motion with left rotation; all since MVA 09/23/2021.

**TECHNICAL FACTORS:** Long- and short-axis fat- and water-weighted images were performed.

**COMPARISON:** None.

**FINDINGS:** Extensive mucosal thickening and mucous retention cysts of the paranasal sinuses.

A fluid signal structure associated with the uvula is most consistent with a cyst, such as a mucous retention cysts. However, an MRI of the with and without contrast is recommended. The area of concern is 2.3cm in superior-inferior dimension.

No compression fracture or spinal neoplasia. The cervical cord is normal in appearance. Diminished lordotic curvature at the mid levels of the cervical spine.

The occipital-atlantal articulations are normal.

The C1-2 level demonstrates low-grade degenerative arthrosis at the atlantal-odontoid joint.

The C2-3 level is normal.

The C3-4 level is normal.

The C4-5 level is normal.

The C5-6 level is normal.

The C6-7 level demonstrates focal lordotic angulation.

The C7-T1 level demonstrates low-grade degenerative arthrosis of the facet joints and moderate bilateral foraminal stenosis



**Open MRI of Louisiana - Houma**
1001 School Street
Houma, Louisiana 70360



GUIDRY, CHAD - Case # 26104473 - MR Cervical Spine w/o Contrast - 01/25/2022

CONCLUSION:

1. Absence of lordotic curvature at the mid levels of the cervical spine with focal lordotic angulation at C6-7.
2. No discopathy or spondylosis. No central stenosis is identified.
3. Degenerative arthrosis of the facet joints bilaterally C7-T1 with moderate bilateral foraminal stenosis.
4. Numerous mucous retention cysts and mucosal thickening of the paranasal sinuses.
5. A fluid signal structure with septations associated with the posterior surface of the uvula is likely a cyst. An MRI of the neck with and without contrast is recommended.

Thank you for the opportunity to provide your interpretation.

*Maurice Miller, MD*

Maurice Miller, MD

A: MM/lw 01/25/2022 1:03 PM
T: LW 01/25/2022 12:45 PM

CMS 406 - Based on CMS guidelines for patients aged 18 years or older on date of visit, no follow up imaging is necessary for incidental thyroid nodules less than 1 cm unless clinically warranted.

1-877-674-7323 (1-877-MRI-READ)

WWW.PROSCAN.COM

Page 2 of 2



PROSCAN
Reading Services
GUIDRY-000002

### FACSIMILE COVER LETTER



| Date & Time: | 06-22-2022 11:37 AM |
| Deliver To: | |
| Fax Number: | 12109850133 |
| From: | Alexis Lirette |
| Phone: | |
| Regarding: | |

IMPORTANT: This facsimile transmission contains confidential information, some or all of which may be protected health information as defined by the federal Health Insurance Portability & Accountability Act (HIPAA) Privacy Rule. This transmission is intended for the exclusive use of the individual or entity to whom it is addressed and may contain information that is proprietary, privileged, confidential and/or exempt from disclosure under applicable law. If you are not the intended recipient (or an employee or agent responsible for delivering this facsimile transmission to the intended recipient), you are hereby notified that any disclosure, dissemination, distribution or copying of this information is strictly prohibited and may be subject to legal restriction or sanction. Please notify the sender by telephone (number listed above) to arrange the return or destruction of the information and all copies.

GUIDRY-000003

06/22/2022 11:36 AM

**Account Financial History By Service Date**
Gulf Coast Orthopedics

Page 1

*Selections:*
Service Dates:      01/25/2022 - 01/25/2022
Accounts:           307940
Activity Types:     Charges, Payments, Adjustments, Transfers, Refunds

Type Date Legend:
Charges - Service Date, Credits - Post Date

| Account Date | Type | Name/Description | Provider Proc Code | | | | Ref Date | Diagnosis | Units | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **307940** | | **Guidry, Chad** | | | | | | | | |
| 01/25/2022 | PMT | 11321 | | | Check from Guidry, Chad | | 01/25/2022 | | | -550.00 |
| 01/25/2022 | CHG | Guidry, Chad | 1377 | 72141 | Mri Neck Spine W/O Dye | | 01/25/2022 | M54.12 | 1.00 | 550.00 |
| | | **Account Totals:** | **PMT:** | 550.00 | **RFD:** | 0.00 | **XFR:** | 0.00 | **ADJ:** | 0.00 | **CHG:** | 550.00 | 1.00 | 0.00 |

| | **Report Totals:** | **PMT:** | 550.00 | **RFD:** | 0.00 | **XFR:** | 0.00 | **ADJ:** | 0.00 | **CHG:** | 550.00 | 1.00 | 0.00 |

GUIDRY-000004



| To: *McCormick Law Firm* | From: | Jennifer |
|---|---|---|
| Fax or **EMAIL:** | Date: | 05/05/2022 |
| Phone: | Pages: | 3 |
| Re: *Chad Guidry* | cc: | |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply

4550 North Blvd., Ste. 101
Baton Rouge, LA 70806
Phone- (225)926-1969
Fax-(225)926-8663

GUIDRY-000005



**Orthopaedic Care Center of Louisiana**
4550 North Boulevard • Suite 101 • Baton Rouge, LA 70806
Phone 225-926-1969 • Fax 225-926-8663

**PATIENT: CHAD GUIDRY**
**DATE: 5/4/2022**
**DATE OF INJURY: 09/23/2021**

**HISTORY OF PRESENT ILLNESS:** He returns to the office much improved. Neck is 1-1/2 out of 10. Medication is helping. His chiropractic is helping as well. He has been doing dry needling.

**PHYSICAL EXAMINATION:** He has much better range of motion today, full range of motion with much less pain, less tenderness in all areas.

**ASSESSMENT:**

He has an MRI of the cervical spine with some arthritis at the atlantodental joint. He had facet arthritis and bilateral foraminal stenoses at C7-T1.

**PLAN:**

1. Continue Mobic.
2. Continue chiropractic care.
3. Return in 6 weeks.

Kenneth Dunaway PA-C
KD/mc

David J. Wyatt, M.D.

MAKE CHECKS PAYABLE TO:

| | STATEMENT |
|---|---|

**Orthopaedic Care Center of Louisiana Baton Rouge**
4550 North Blvd
Ste. 101
Baton Rouge,LA 70806-0000

Chart No.:            277-102331
Statement Date:      05/05/2022 23:59
Pay this Amount:     $606.00

Chad Guidry
124 Main St
Houma,LA 70364

**Patient**
Chad Guidry
124 Main St
Houma,LA 70364

NOT FINAL
NOT AUDITED

><  Detach and return above portion with payment

| Date | Claim # Doctor | Procedure | Description | ICD | Amount | Balance |
|---|---|---|---|---|---|---|
| 3/31/22 | 207947658 Orthopedic Care Center PA-C | | Payment - IOV deposit | | -400.00 | |
| 4/6/22 | | 99204 | Office/Outpatient Visit | M54.2 | 750.00 | |
| 5/4/22 | | 99213 | Office/Outpatient Visit | M54.2 | 256.00 | |
| **Sub-Total for Claim:** | | | | | 606.00 | 606.00 |
| **Balance Due:** | | | | | 606.00 | 606.00 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|
| 606.00 | 0.00 | 0.00 | 0.00 | 0.00 |



ORTHOPEDIC
CARE CENTER
OF LOUISIANA

CONFIDENTIAL

| | | |
|---|---|---|
| **To:** McCormick Law Firm | **From:** | Aalayah |
| **Fax or EMAIL:** | **Date:** | 04/07/2022 |
| **Phone:** | **Pages:** | |
| **Re:** Chad Guidry | **cc:** | |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply

4550 North Blvd., Ste. 101
Baton Rouge, LA 70806
Phone- (225)926-1969
Fax-(225)926-8663



**Orthopaedic Care Center of Louisiana**
4550 North Boulevard • Suite 101 • Baton Rouge, LA 70806
Phone 225-926-1969 • Fax 225-926-8663



**PATIENT: CHAD GUIDRY**
**DATE: 4/6/2022**
**DATE OF INJURY: 09/23/2021**

**CHIEF COMPLAINT:** The patient states that on 09/23/2021 he was the restrained driver of a truck that was proceeding down a local thruway when a trash truck ran a red light and hit the driver's side front of his vehicle. He presents today with neck pain 4/10, intermittent tingling to his left trapezius and left scapular region. He states he was pain free prior to this accident.

He has undergone chiropractic care and physical therapy for 7 months. That has been giving him some good relief.

He has no previous accidents stated.

**PAST MEDICAL HISTORY:** Negative for ulcers, acid reflux, hiatal hernia, diabetes, hypertension, organic heart disease, MI, liver, kidney or lung problems, seizures, asthma, gout or bowel or bladder problems. He had no previous surgeries.

**ALLERGIES:** None known to any medications such as penicillin or sulfa.

**SOCIAL HISTORY:** He is a truck driver with Patriot Equipment. Does not smoke or drink.

**FAMILY HISTORY:** This is noted on the Patient History Questionnaire on the chart and was reviewed with the patient at the time of the office visit. Family history is noncontributory.

**REVIEW OF SYSTEMS:**
Negative.
GENERAL: The patient denies chills, dizziness, fainting, forgetfulness, significant weight loss or weight gain or loss of sleep.
EYES: The patient denies blurred vision, crossed eyes, double vision, flashes or halos.
ENT: The patient denies bleeding gums, difficulty swallowing, earache, ear discharge, hay fever, hoarseness, loss of hearing, nosebleeds, ringing in ears or sinus problems.
CARDIOVASCULAR: The patient denies chest pain, irregular heartbeat, low blood pressure, poor circulation, rapid heart beat, swelling of ankles or varicose veins.
RESPIRATORY: The patient denies persistent cough, difficulty in breathing or shortness of

PATIENT: Chad Guidry
PAGE 2

breath.
GASTROINTESTINAL: The patient denies poor appetite, bloating, bowel changes, constipation, diarrhea, gas, indigestion, excessive thirst, stomach pain, rectal bleeding, nausea, vomiting, vomiting blood, sweats or fever.
GENITOURINARY: The patient denies frequent urination, blood in urine, lack of bladder control or painful urination.
SKIN: The patient denies bruising easily, hives, itching, change in moles, rashes, scars or sores that will not heal.
NEUROLOGIC: The patient denies migraines, loss of consciousness or headaches.
PSYCHIATRIC: The patient denies depression, mood swings or nervousness.
ENDOCRINE: The patient denies thyroid problems, heat or cold intolerance.
HEMATOLOGIC/LYMPHATIC: The patient denies sickle cell disease, leukemia, lymphadenopathy or anemia.
ALLERGIC/IMMUNOLOGIC: The patient denies allergies to medications or AIDS.

**PHYSICAL EXAMINATION:**
CONSTITUTIONAL: The patient is alert, awake, oriented, well-developed, well-nourished, 40-year-old male who is 5 feet 11 inches and 201 pounds. Normal station and gait. Pulse is regular.
HEENT: EOMs intact. The patient has intact hearing and visual acuity.
LYMPHATIC: No palpable lymph nodes noted in the neck, axilla or other regions of the body.
LUNGS: The patient breathes without difficulty, no cough.
CARDIOVASCULAR: Regular rhythm. The patient has 2+ peripheral pulses in the upper and lower extremities. No pedal or lower extremity edema is noted.
ABDOMEN: Soft, nontender and otherwise negative.
SKIN: No significant scars, rashes, lesions or ulcers noted on inspection.
VASCULAR: The patient has 2+ peripheral pulses in upper and lower extremities. No pedal or lower extremity edema is noted.
NEURO/PSYCH: The patient is alert and oriented x 3. The patient has a normal mood and affect. The patient has intact sensation and normal gross and fine motor coordination.
MUSCULOSKELETAL:
Head and Neck: In the cervical spine, he has pain on flexion and extension as well as side-to-side bending with tenderness in the midline, the paraspinous, and the trapezius. His pain and tenderness is all worse on the left side.

Spine/Ribs/Pelvis: In the thoracic region, left scapular region, he has some tenderness to his paraspinous musculature. Lumbar is normal.

Right and Left Upper and Lower Extremities: Right and left upper and lower extremities are neurovascularly intact with 2+ pulses. Motor and sensation are intact. Deep tendon reflexes are 2/5 and equal bilaterally biceps, triceps, brachioradialis, patella and Achilles. He is neurovascularly intact.

Neurologic: Normal.

**DIAGNOSTIC DATA:** The patient had an MRI scan of his cervical spine. He has some low-grade arthrosis at the atlantodental joint. He has facet arthrosis and bilateral foraminal stenoses

GUIDRY-000010

**PATIENT: Chad Guidry**
**PAGE 3**

at C7-T1.

**ASSESSMENT:**

Based on the history provided by the patient and the above-noted examination findings, it is more likely than not that the accident of 09/23/2021 caused his symptoms and caused or aggravated all conditions documented.

**PLAN:**

1. Mobic 15 mg every day.
2. Robaxin 500 mg 3 times a day as needed.
3. Recommend nerve conduction study, left upper extremity.
4. We will see the patient back in 4 weeks for repeat medical followup.


Kenneth Dunaway PA-C
KD/mc

David J. Wyatt, M.D.



**ORTHOPEDIC CARE CENTER** OF LOUISIANA

### Diagnostic Testing Order

CONFIDENTIAL

Date: 4/6/22

Attorney: McCormick law Firm

Patient: Chad Guidry

The above patient needs the following test:

___✓___ EMG/NCV (Nerve Conduction study)

_____ Bilateral upper extremity

_____ Bilateral lower extremity

___✓___ Right/(Left) upper extremity

_____ Right/Left lower extremity

_____ CT Arthrogram _____

_____ CT Myelogram _____

_____ Bone scan _____

_____ CT scan _____

_____ Other _____

_____ Wyatt

David J. Wyatt, M.D.
Orthopedic Surgeon

4550 North Blvd., Ste 101
Baton Rouge, LA 70806
Phone: (225) 926-1969

**ORTHOPEDIC CARE CENTER**

4550 North Blvd., Ste 101
Baton Rouge, LA 70806
Phone: 225-926-1969 • Fax: 225-926-8663

☑ Kenneth Dunaway, PA-C          ☐ Dr. David Wyatt, M.D.
    DEA #MD1272753                        DEA# BW4692681
    LIC #PAA10576

Patient: _Chad Guidry_

Address: _____

Rx    Robaxin 750

        ī po tid u spasm

                    # 60 (six G)

Refill - 0 - 1 - (2) - 3 - 4 - PRN - NR

☐ DISPENSE AS WRITTEN (DAW)

DEA: _____   DATE: 4-6-22

SIGNATURE: _____

---

**ORTHOPEDIC CARE CENTER**

4550 North Blvd., Ste 101
Baton Rouge, LA 70806
Phone: 225-926-1969 • Fax: 225-926-8663

☑ Kenneth Dunaway, PA-C          ☐ Dr. David Wyatt, M.D.
    DEA #MD1272753                        DEA# BW4692681
    LIC #PAA10576

Patient: _Chad Guidry_

Address: _____

Rx    Mobic 15

        ī po ē dc food

                    # 30

Refill - 0 - 1 - 2 - (3) - 4 - PRN - NR

☐ DISPENSE AS WRITTEN (DAW)

DEA: _____   DATE: 4-6-22

SIGNATURE: _____

MAKE CHECKS PAYABLE TO:

**Orthopaedic Care Center of Louisiana Baton Rouge**
4550 North Blvd
Ste. 101
Baton Rouge,LA 70806-0000

| | |
|---|---|
| Chart No.: | 277-102331 |
| Statement Date: | 04/07/2022 23:59 |
| Pay this Amount: | <u>$350.00</u> |

Chad Guidry
124 Main St
Houma,LA 70364

**STATEMENT**

# BILL NOT FINAL
# NOT AUDITED
# CALL FOR BALANCE

**Patient**
Chad Guidry
124 Main St
Houma,LA 70364

CONFIDENTIAL

✂  Detach and return above portion with payment

| <u>Date</u> | <u>Claim #</u> <u>Doctor</u> | <u>Procedure</u> | <u>Description</u> | <u>ICD</u> | <u>Amount</u> | <u>Balance</u> |
|---|---|---|---|---|---|---|
| 3/31/22 | 207947658 Orthopedic Care Center PA-C | | Payment - IOV deposit | | -400.00 | |
| 4/6/22 | | 99204 | Office/Outpatient Visit | M54.2 | 750.00 | |
| **Sub-Total for Claim:** | | | | | 350.00 | 350.00 |
| **Balance Due:** | | | | | 350.00 | 350.00 |

| <u>Current</u> | <u>Over 30 Days</u> | <u>Over 60 Days</u> | <u>Over 90 Days</u> | <u>Over 120 Days</u> |
|---|---|---|---|---|
| 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |



**ORTHOPEDIC CARE CENTER** OF LOUISIANA          CONFIDENTIAL

| **To:** McCormick Law Firm | **From:** Jennifer |
|---|---|
| **Fax or EMAIL:** | **Date:** 06/16/2022 |
| **Phone:** | **Pages:** 5 |
| **Re:** Chad Guidry | **cc:** |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply

4550 North Blvd., Ste. 101
Baton Rouge, LA 70806
Phone- (225)926-1969
Fax-(225)926-8663





**Orthopaedic Care Center of Louisiana**
4550 North Boulevard • Suite 101 • Baton Rouge, LA 70806
Phone 225-926-1969 • Fax 225-926-8663

**PATIENT: CHAD GUIDRY**
**DATE: 6/15/2022**
**DATE OF INJURY: 09/23/2021**

**HISTORY OF PRESENT ILLNESS:** The patient is here, doing a lot better. He says his pain really is about a 2/10. He says the Mobic really helps when he takes that, and he takes it most every day. He is seeing a chiropractor twice a week.

**ASSESSMENT:**

He has facet arthritis bilaterally at C7-T1 with some bilateral foraminal stenoses.

**PLAN:**

At this point in time, there is really not much. I told him that we could do some injections, but with his pain at a 2/10, I think the best thing to do is just let him to activities as tolerated, continue Mobic every day with food; and if the pain worsens to the point that he wants injections, then we could have him come back, so he is going to follow up on a p.r.n. basis.

David J. Wyatt, M.D.
DJW/mc

GUIDRY-000016

MAKE CHECKS PAYABLE TO:

**Orthopaedic Care Center of Louisiana Baton Rouge**
4550 North Blvd
Ste. 101
Baton Rouge, LA 70806-0000

| | |
|---|---|
| Chart No.: | 277-102331 |
| Statement Date: | 06/16/2022 23:59 |
| Pay this Amount: | $862.00 |

Chad Guidry
124 Main St
Houma, LA 70364

**STATEMENT**

CONFIDENTIAL

NOT FINAL
NOT AUDITED

**Patient**
Chad Guidry
124 Main St
Houma, LA 70364

✂  Detach and return above portion with payment

| Date | Claim # Doctor | Procedure | Description | ICD | Amount | Balance |
|---|---|---|---|---|---|---|
| 3/31/22 | 207947658 Orthopedic Care Center PA-C | | Payment - IOV deposit | | -400.00 | |
| 4/6/22 | | 99204 | Office/Outpatient Visit | M54.2 | 750.00 | |
| 5/4/22 | | 99213 | Office/Outpatient Visit | M54.2 | 256.00 | |
| 6/15/22 | | 99213 | Office/Outpatient Visit | M54.2 | 256.00 | |
| Sub-Total for Claim: | | | | | 862.00 | 862.00 |
| Balance Due: | | | | | 862.00 | 862.00 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|
| 0.00 | 0.00 | 862.00 | 0.00 | 0.00 |

6/16/2022          7:47:12AM          For Billing Questions Call **225-926-1969**          or Fax 225-926-8663          Page 1 of 1

GUIDRY-000017

## COVID QUESTIONNAIRE

Name: _Chad Guidry_                    Date: _6 - 15-22_
(please PRINT)

DOB: _[redacted]_

1. Have you recently tested for COVID and still waiting on your results?
   Yes / No

2. Have you had any of the following symptoms in the last 24 hours?
   (circle the appropriate answer)
   - Cough: Yes / No
   - Fever: Yes / No
   - Shortness of Breath: Yes / No
   - Body Aches (Flu-like): Yes / No

3. Have you traveled international within the last 14 days? Yes / No
   If so, where:
   _____

4. Have you been exposed to someone who is ill and traveled international
   within the last 14 days?  Yes / No

5. Have you been exposed to a COVID-19 (Corona virus) patient?
   Yes / No

Patient's Signature: _[signature]_



**ORTHOPEDIC CARE CENTER**
*AT LOUISIANA*

4550 North Blvd., Ste 101
Baton Rouge, LA 70806
Phone: 225-926-1969 • Fax: 225-926-8663

☐ Kenneth Dunaway, PA-C
DEA #MD1272753
LIC #PAA10576

☐ Dr. David Wyatt, M.D.
DEA# BW4692681

Patient: _Chad Guidry_____

Address: _____

℞   Mobic 15 mg
    #30
   — PO QDay — PoO

Refill - 0 - 1 - 2 - ③ - 4 - PRN - NR

☐ DISPENSE AS WRITTEN (DAW)

DEA: _____ DATE: _6/15/22_

SIGNATURE: _____

**HEALTH INSURANCE CLAIM FORM**
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

MCCORMICK LAW
400 S INDUSTRIAL BLVD STE 200
EULESS TX 76040

PICA

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER |

1a. INSURED'S I.D. NUMBER

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)
GUIDRY, CHAD

3. PATIENT'S BIRTH DATE   SEX   X

4. INSURED'S NAME (Last Name, First Name, Middle Initial)
GUIDRY, CHAD

5. PATIENT'S ADDRESS (No., Street)
124 MAIN STREET

6. PATIENT RELATIONSHIP TO INSURED
Self [X]  Spouse  Child  Other

7. INSURED'S ADDRESS (No., Street)
124 MAIN STREET

CITY
HOUMA   STATE LA

8. RESERVED FOR NUCC USE

CITY
HOUMA   STATE LA

ZIP CODE
70364   TELEPHONE (Include Area Code) ( )

ZIP CODE
70364   TELEPHONE (Include Area Code) ( )

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (Current or Previous)
YES [X] NO

a. INSURED'S DATE OF BIRTH   SEX  M [X]  F

b. RESERVED FOR NUCC USE

b. AUTO ACCIDENT?   PLACE (State)
YES [X] NO

b. OTHER CLAIM ID (Designated by NUCC)

c. RESERVED FOR NUCC USE

c. OTHER ACCIDENT?
YES [X] NO

c. INSURANCE PLAN NAME OR PROGRAM NAME
MCCORMICK LAW

d. INSURANCE PLAN NAME OR PROGRAM NAME

10d. CLAIM CODES (Designated by NUCC)

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
YES [X] NO   If yes, complete items 9, 9a and 9d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED  SIGNATURE ON FILE   DATE 01/25/2022

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED  SIGNATURE ON FILE

14. DATE OF CURRENT ILLNESS, INJURY, or PREGNANCY (LMP)   QUAL

15. OTHER DATE   QUAL

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
FROM   TO

17. NAME OF REFERRING PROVIDER OR OTHER SOURCE
DN JONATHAN BOUDREAUX

17a.
17b. NPI 1649410267

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
FROM   TO

19. ADDITIONAL CLAIM INFORMATION (Designated by NUCC)

20. OUTSIDE LAB?   $ CHARGES
YES [X] NO

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY Relate A-L to service line below (24E)   ICD Ind. 0
A. M5412

22. RESUBMISSION CODE   ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. A. DATE(S) OF SERVICE From / To | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES CPT/HCPCS | MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID QUAL | J. RENDERING PROVIDER ID. # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 25 2022  01 25 2022 | 11 | | 72141 | | A | 550 00 | 1 | | NPI | 1144233123 |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |

25. FEDERAL TAX I.D. NUMBER   SSN  EIN [X]
720776036

26. PATIENT'S ACCOUNT NO.
C210030H

27. ACCEPT ASSIGNMENT?
YES [X] NO

28. TOTAL CHARGE
550 00

29. AMOUNT PAID
550 00

30. Rsvd for NUCC Use

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
H LAWRENCE HAYDEL MED
SIGNED   01/27/2022

32. SERVICE FACILITY LOCATION INFORMATION
GULF COAST ORTHOPEDICS A D
1001 SCHOOL STREET
HOUMA LA 703604629
a. 1215940929

33. BILLING PROVIDER INFO & PH # ( 985 ) 8681540
GULF COAST ORTHOPEDICS
1001 SCHOOL ST
HOUMA LA 70360-2629
a. 1215940929  b. G2720776036

NUCC Instruction Manual available at: www.nucc.org

PLEASE PRINT OR TYPE

APPROVED OMB-0938-1197 FORM 1500 (02-12)

WCMS-1500CS-12

GUIDRY-000020

# Open MRI of Louisiana - Houma
1001 School Street
Houma, Louisiana 70360



| | | | |
|---|---|---|---|
| **Patient Name** | CHAD GUIDRY | **Case ID** | 26104473 |
| **Birth Date** | ~~02/22/1972~~ | **Patient MRN** | 307940 |
| **Referring Physician** | Jonathan Boudreaux, DC | | |
| **Exam Date** | 01/25/2022 | | |
| **Exam Description** | MR Cervical Spine w/o Contrast | | |

**HISTORY:** Posterior neck pain into left shoulder and left upper extremity. Left scapular numbness. Neck limited range of motion with left rotation; all since MVA 09/23/2021.

**TECHNICAL FACTORS:** Long- and short-axis fat- and water-weighted images were performed.

**COMPARISON:** None.

**FINDINGS:** Extensive mucosal thickening and mucous retention cysts of the paranasal sinuses.

A fluid signal structure associated with the uvula is most consistent with a cyst, such as a mucous retention cysts. However, an MRI of the with and without contrast is recommended. The area of concern is 2.3cm in superior-inferior dimension.

No compression fracture or spinal neoplasia. The cervical cord is normal in appearance. Diminished lordotic curvature at the mid levels of the cervical spine.

The occipital-atlantal articulations are normal.

The C1-2 level demonstrates low-grade degenerative arthrosis at the atlantal-odontoid joint.

The C2-3 level is normal.

The C3-4 level is normal.

The C4-5 level is normal.

The C5-6 level is normal.

The C6-7 level demonstrates focal lordotic angulation.

The C7-T1 level demonstrates low-grade degenerative arthrosis of the facet joints and moderate bilateral foraminal stenosis

*AW*

## Open MRI of Louisiana - Houma
1001 School Street
Houma, Louisiana 70360



GUIDRY, CHAD - Case # 26104473 - MR Cervical Spine w/o Contrast - 01/25/2022

**CONCLUSION:**

1. Absence of lordotic curvature at the mid levels of the cervical spine with focal lordotic angulation at C6-7.
2. No discopathy or spondylosis. No central stenosis is identified.
3. Degenerative arthrosis of the facet joints bilaterally C7-T1 with moderate bilateral foraminal stenosis.
4. Numerous mucous retention cysts and mucosal thickening of the paranasal sinuses.
5. A fluid signal structure with septations associated with the posterior surface of the uvula is likely a cyst. An MRI of the neck with and without contrast is recommended.

Thank you for the opportunity to provide your interpretation.

Maurice Miller, MD

A: MM/lw 01/25/2022 1:03 PM
T: LW 01/25/2022 12:45 PM

CMS 406 - Based on CMS guidelines for patients aged 18 years or older on date of visit, no follow up imaging is necessary for incidental thyroid nodules less than 1 cm unless clinically warranted.

AW





## M^C^CORMICK
### — LAW FIRM —
#### THE INJURY ATTORNEYS

DFW · Austin · San Antonio · Norman

Friday, December 10, 2021

**Family Doctor Clinic**
**FAX: (985) 876-1700**

Re:   Patient/Our Client:   Chad Guidry
      Date of Birth:
      SSN:
      Date of Injury:      09/23/2021

Our office has been retained to represent **Chad Guidry** in a claim for their injuries sustained in an accident which occurred on **09/23/2021.**

Please provide our office with a complete copy of **all Billing and Medical Records** for treatment related to the above-mentioned accident from **09/23/2021 to present.** Under state statute you are required to provide the records by CD if those records would be cheaper. Please do so if applicable. We request an invoice before any receipt of records for approval by Cagney McCormick.

A signed medical authorization from our client is enclosed that will enable you to release these documents to us. If you have any questions please contact **Kamesha Barker at (678) 528-2225** or kbarker@theinjuryattorney.law. **Our Tax ID is 81-3467344.**

Sincerely,

**W. Cagney McCormick**
**Managing Attorney**
kbarker@theinjuryattorney.law
Tel/Fax: (678) 528-2225

Mailing Address:
400 S. Industrial Blvd. Ste 200
Euless, TX 76040

GUIDRY-000023

# Certificate to Return to Work

**Family Doctor Clinic**
291 Liberty St.
Houma, LA 70360-4423
(985)876-1700(985)868-7882

Chad Guidry has been under my care from 9/24/21 to 09/24/21 and may return to work on 09/27/21.

Restrictions or comments

Provider: ☐ Brian Matherne, M.D
☐ Andre Guidry, M.D
☒ Britney Haydel, PA

Date: 09/24/21

## Guidry, Chad D ⬛⬛⬛⬛

1 of 3

Office/Outpatient Visit
**Visit Date:** Fri, Sep 24, 2021 09:44 am
**Provider:** Haydel, Britney, P.A. (Supervisor: Guidry, Andre F, MD;  Assistant: Ledet, Maggie, MA)
**Location:** Family Doctor Clinic

Electronically signed by Britney Haydel, P.A. on  11/10/2021 10:39:22 AM
Printed on 12/15/2021 at 11:48 am.

## Subjective:

**CC:** Mr. Guidry is a 39 year old White male.  MVA 9/23 c/o Lshoulder and neck pain. pt. was not seen at an ER

**HPI:** 39 yo male here for evaluation after MVC which occurred yesterday. Pt was restrained driver when a large work truck pulling a trailer struck the front of his car and dragged it several feet. He states that after the accident he did not have pain, but now with neck pain, left shoulder pain. No LOC, wind shield in tact, truck not driveable. Air bags were deployed. No abdominal pain, HA, low back pain.

History provided by the patient.
**ROS:**
CONSTITUTIONAL:  Negative for chills and fever.
EYES:  Negative for blurred vision and eye pain.
RESPIRATORY:  Negative for recent cough and dyspnea.
CARDIOVASCULAR:  Negative for chest pain and palpitations.
GASTROINTESTINAL:  Negative for abdominal pain, constipation, diarrhea, nausea and vomiting.
MUSCULOSKELETAL:  Positive for **arthralgias and neck pain**.   Negative for back pain.

### Past Medical History / Family History / Social History:

Last Reviewed on 3/17/2016 11:11 AM by Guidry, Bruce E
**Surgical History:**
NONE

**Tobacco/Alcohol/Supplements:**
Last Reviewed on 3/17/2016 11:11 AM by Guidry, Bruce E
Tobacco: He has a past history of cigarette smoking; quit date:  6 months ago

**Substance Abuse History:**
Last Reviewed on 3/17/2016 11:11 AM by Guidry, Bruce E

**Mental Health History:**
Last Reviewed on 3/17/2016 11:11 AM by Guidry, Bruce E

**Communicable Diseases (eg STDs):**
Last Reviewed on 3/17/2016 11:11 AM by Guidry, Bruce E

**Allergies:**
Last Reviewed on 6/20/2016 02:28 PM by Lirette, Stella
No Known Allergies.

**Current Medications:**
Last Reviewed on 6/20/2016 02:28 PM by Lirette, Stella B
No Known Medications.

## Objective:

**Vitals:**

CPT ® is a registered trademark of the American Medical Association.

**Guidry, Chad D** ~~32/227/1953~~                                                 2 of 3
Office/Outpatient Visit
**Visit Date:** Fri, Sep 24, 2021 09:44 am
**Provider:** Haydel, Britney, P.A. (Supervisor: Guidry, Andre F, MD;  Assistant: Ledet, Maggie, MA)
**Location:** Family Doctor Clinic

Electronically signed by Britney Haydel, P.A. on  11/10/2021 10:39:22 AM
 Printed on 12/15/2021 at 11:48 am.
Current: 9/24/2021 9:45:36 AM
Ht:  5 ft, 11 in;  Wt: 186 lbs;  BMI: 25.9**BP: 130**/72 mm Hg **(left arm, sitting)**;  P: 71 bpm (left brachial, standing)**O2
Sat: 98 %**

**Exams:**
PHYSICAL EXAM:
GENERAL: well developed, well nourished;  well groomed;  no apparent distress;
EYES: PERRLA;
RESPIRATORY: normal appearance and symmetric expansion of chest wall; normal respiratory rate and pattern with no
distress; normal breath sounds with no rales, rhonchi, wheezes or rubs;
CARDIOVASCULAR: rhythm is regular;  no systolic murmur; no diastolic murmur; no edema;
GASTROINTESTINAL: nontender; no organomegaly;
SKIN:  Normal;
MUSCULOSKELETAL: normal range of motion of all major muscle groups; **pain with range of motion in:** left shoulder
flexion and abduction; muscle strength: 5/5 in all major muscle groups; left clavicular tenderness
NEUROLOGIC: mental status: alert and oriented x 3; reflexes: knee jerks: 2+;

**Procedures:**
Cervicalgia
1. Toradol: 30 mg given IM, in the left hip; administered by: ml

## Assessment:

V87.7XXA   Person injured in collision between other specified motor vehicles (traffic), initial encounter
M54.2   Cervicalgia
M25.512   Pain in left shoulder

## ORDERS:

**Meds Prescribed:**
 [New Rx] methocarbamoL 750 mg oral tablet [take 1-2 tablet (750-1500 mg) by oral route qHS PRN pain], #30 (thirty)
tablets, Refills: 1 (one)
 [New Rx] naproxen 500 mg oral tablet, delayed release (enteric coated) [take 1 tablet (500 mg) by oral route 2 times
per day with food], #30 (thirty) tablets, Refills: 0 (zero)

**Radiology/Test Orders:**
 73030  Left shoulder x-ray; complete, minimum of two views  (In-House)

**Procedures Ordered:**
 96372  Therapeutic, prophylactic or diagnostic injection; subcutaneous or intramuscular  (In-House)

**Other Orders:**
 J1885  Injection, ketorolac tromethamine, per 15 mg  (x2)

## Plan:

CPT ⓸ is a registered trademark of the American Medical Association

GUIDRY-000026

**Guidry, Chad D** 07/23/1982                                                    3 of 3
Office/Outpatient Visit
**Visit Date:** Fri, Sep 24, 2021 09:44 am
**Provider:** Haydel, Britney, P.A. (Supervisor: Guidry, Andre F, MD;  Assistant: Ledet, Maggie, MA)
**Location:** Family Doctor Clinic

Electronically signed by Britney Haydel, P.A. on  11/10/2021 10:39:22 AM
Printed on 12/15/2021 at 11:48 am.

**Cervicalgia**Nexus negative; imaging reviewed with Dr. Guidry without abnormal findings; f/u in 1-2 weeks if fails to improve; ofered PT but dneied

Prescriptions:
  [New Rx] methocarbamoL 750 mg oral tablet [take 1-2 tablet (750-1500 mg) by oral route qHS PRN pain], #30 (thirty) tablets, Refills: 1 (one)
  [New Rx] naproxen 500 mg oral tablet, delayed release (enteric coated) [take 1 tablet (500 mg) by oral route 2 times per day with food], #30 (thirty) tablets, Refills: 0 (zero)

**Pain in left shoulder**

RADIOLOGY:  I have ordered X-ray a left shoulder x-ray to be done today.
INJECTIONS given today: Toradol: 30 mg

Orders:
  73030  Left shoulder x-ray; complete, minimum of two views  (In-House)
  96372  Therapeutic, prophylactic or diagnostic injection; subcutaneous or intramuscular  (In-House)
  J1885  Injection, ketorolac tromethamine, per 15 mg  (x2)


# Diagnosis and Procedure Summary:

### Primary Diagnosis:
V87.7XXA  Person injured in collision between other specified motor vehicles (traffic), initial encounter

Orders:

M54.2  Cervicalgia
M25.512  Pain in left shoulder

Orders:
  73030  Left shoulder x-ray; complete, minimum of two views  (In-House)
  96372  Therapeutic, prophylactic or diagnostic injection; subcutaneous or intramuscular  (In-House)
  J1885  Injection, ketorolac tromethamine, per 15 mg  (x2)


# ADDENDUMS:
_____

**Addendum:** 09/30/2021 08:52 AM - Pellegrin, Lauren R

Visit Note Faxed to:
  User Entered Recipient; Number (985)655-2226

CPT ® is a registered trademark of the American Medical Association

GUIDRY-000027

GUICHA0002        Page No: 1

Patient Trial Balance

Facility: Family Doctor Clinic

Patient: Guidry, Chad D        Account No: GUICHA0002        Date: 12/15/2021

Invoice No: 262293

| Invoice No | Invoice Date | Provider | Superbill | ICD Code | CPT Code | Fin. Group | Invoice Total |
|---|---|---|---|---|---|---|---|
| 262293 | 09/24/2021 | Haydel, Britney | | M54.2 | 99214 | BCS | $250.00 |
| Note: | | | | | | | |

ICD
| Code | Description |
|---|---|
| V87.7XX | Person injured in collision betw oth mtr veh (traffic), init |
| M54.2 | Cervicalgia |
| M25.512 | Pain in left shoulder |

CPT
| Code | Description | StartDate | End Date | Unit | Unit Fee | Fee Amount |
|---|---|---|---|---|---|---|
| 99214 | Established patient outpatient visit, Mode | 09/24/2021 | 09/24/2021 | 1.00 | $105.00 | $105.00 |
| 73030 | Left shoulder x-ray; complete, minimum of | 09/24/2021 | 09/24/2021 | 1.00 | $75.00 | $75.00 |
| 96372 | Therapeutic, prophylactic or diagnostic in | 09/24/2021 | 09/24/2021 | 1.00 | $30.00 | $30.00 |
| J1885 | Injection, ketorolac tromethamine, per 15 | 09/24/2021 | 09/24/2021 | 2.00 | $20.00 | $40.00 |

Insurance
| Company Name | Group No | Policy No | Copay | %Insurance | %Patient | File Status | Last File |
|---|---|---|---|---|---|---|---|
| Blue Cross Blue Shie | 32W24ERC | XUP202419384 | $0.00 | 100 | 0 | EX | 09/27/2021 |

Payment
| Date | Patient/Insurance | Type | Check/Credit Card | CPT Code | Payment | Adjustment | Total |
|---|---|---|---|---|---|---|---|
| 10/12/2021 | Patient | VISA | | | $0.00 | $69.30 | $69.30 |
| | *$69.30 credit moved from Invoice 142169 | | | | | | |
| | | | | 99214 | $0.00 | $69.30 | $69.30 |
| | | | | 73030 | $0.00 | $0.00 | $0.00 |
| | | | | 96372 | $0.00 | $0.00 | $0.00 |
| | | | | J1885 | $0.00 | $0.00 | $0.00 |
| 10/12/2021 | Blue Cross Blue Shie | ACH | 9014423 | | $0.00 | $86.27 | $86.27 |
| | *Balance Applied To Deductible | | | | | | |
| | | | | 99214 | $0.00 | $0.00 | $0.00 |
| | | | | 73030 | $0.00 | $37.02 | $37.02 |
| | | | | 96372 | $0.00 | $10.69 | $10.69 |
| | | | | J1885 | $0.00 | $38.56 | $38.56 |

| Summary | | | Payment | Adjustment | Total |
|---|---|---|---|---|---|
| | Patient | | $0.00 | $69.30 | $69.30 |
| | Insurance | | $0.00 | $86.27 | $86.27 |
| | Total | | $0.00 | $155.57 | $155.57 |

Invoice Balance
| | Patient | Insurance | Total |
|---|---|---|---|
| | $94.43 | $0.00 | $94.43 |

Patient Balance Aging

| Time (Days) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | > 120 | Total |
|---|---|---|---|---|---|---|
| Patient | $0.00 | $0.00 | $94.43 | $0.00 | $0.00 | $94.43 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $0.00 | $0.00 | $94.43 | $0.00 | $0.00 | $94.43 |

GU1CHA0002     Page No: 1

Patient Trial Balance

Facility: Family Doctor Clinic

Patient:  Guidry, Chad D     Account No: GU1CHA0002     Date: 05/06/2022

Invoice No: 262293

| Invoice No | Invoice Date | Provider | Superbill | ICD Code | CPT Code | Fin. Group | Invoice Total |
|---|---|---|---|---|---|---|---|
| 262293 | 09/24/2021 | Haydel, Britney | | M54.2 | 99214 | BCS | $250.00 |

Note:

ICD

| Code | Description |
|---|---|
| V87.7XX | Person injured in collision betw oth mtr veh (traffic), init |
| M54.2 | Cervicalgia |
| M25.512 | Pain in left shoulder |

CPT

| Code | Description | StartDate | End Date | Unit | Unit Fee | Fee Amount |
|---|---|---|---|---|---|---|
| 99214 | Established patient outpatient visit, Mode | 09/24/2021 | 09/24/2021 | 1.00 | $105.00 | $105.00 |
| 73030 | Left shoulder x-ray; complete, minimum of | 09/24/2021 | 09/24/2021 | 1.00 | $75.00 | $75.00 |
| 96372 | Therapeutic, prophylactic or diagnostic in | 09/24/2021 | 09/24/2021 | 1.00 | $30.00 | $30.00 |
| J1885 | Injection, ketorolac tromethamine, per 15 | 09/24/2021 | 09/24/2021 | 2.00 | $20.00 | $40.00 |

Insurance

| Company Name | Group No | Policy No | Copay | %Insurance | %Patient | File Status | Last File |
|---|---|---|---|---|---|---|---|
| Blue Cross Blue Shie | 32W24ERC | XUP202419384 | $0.00 | 100 | 0 | EX | 09/27/2021 |

Payment

| Date | Patient/Insurance | Type | Check/Credit Card | CPT Code | Payment | Adjustment | Total |
|---|---|---|---|---|---|---|---|
| 10/12/2021 | Patient | VISA | | | $0.00 | $69.30 | $69.30 |
| | *$69.30 credit moved from Invoice 142169 | | | | | | |
| | | | | 99214 | $0.00 | $69.30 | $69.30 |
| | | | | 73030 | $0.00 | $0.00 | $0.00 |
| | | | | 96372 | $0.00 | $0.00 | $0.00 |
| | | | | J1885 | $0.00 | $0.00 | $0.00 |
| 10/12/2021 | Blue Cross Blue Shie | ACH | 9014425 | | $0.00 | $86.27 | $86.27 |
| | *Balance Applied To Deductible | | | | | | |
| | | | | 99214 | $0.00 | $0.00 | $0.00 |
| | | | | 73030 | $0.00 | $37.02 | $37.02 |
| | | | | 96372 | $0.00 | $10.69 | $10.69 |
| | | | | J1885 | $0.00 | $38.56 | $38.56 |

| Summary | | Payment | Adjustment | Total |
|---|---|---|---|---|
| | Patient | $0.00 | $69.30 | $69.30 |
| | Insurance | $0.00 | $86.27 | $86.27 |
| | Total | $0.00 | $155.57 | $155.57 |

| Invoice Balance | Patient | Insurance | Total |
|---|---|---|---|
| | $94.43 | $0.00 | $94.43 |

Invoice No: 258518

| Invoice No | Invoice Date | Provider | Superbill | ICD Code | CPT Code | Fin. Group | Invoice Total |
|---|---|---|---|---|---|---|---|
| 258518 | 06/30/2021 | Matherne, Brian | | Z00.00 | 99213 | BCS | $87.00 |

Note:

ICD

| Code | Description |
|---|---|
| Z00.00 | Encntr for general adult medical exam w/o abnormal findings |

CPT

| Code | Description | StartDate | End Date | Unit | Unit Fee | Fee Amount |
|---|---|---|---|---|---|---|
| 99213 | Office visit - established pt, Level 3 | 06/30/2021 | 06/30/2021 | 1.00 | $75.00 | $75.00 |
| 81003 | UA, auto, w/o micro | 06/30/2021 | 06/30/2021 | 1.00 | $12.00 | $12.00 |

Insurance

| Company Name | Group No | Policy No | Copay | %Insurance | %Patient | File Status | Last File |
|---|---|---|---|---|---|---|---|
| Blue Cross Blue Shie | 32W24ERC | XUP202419384 | $0.00 | 100 | 0 | EX | 07/01/2021 |

Payment

| Date | Patient/Insurance | Type | Check/Credit Card | CPT Code | Payment | Adjustment | Total |
|---|---|---|---|---|---|---|---|

GUICHA0002          Page No: 2

07/13/2021  Blue Cross Blue Shie ACH    8945926

| | | | | |
|---|---|---|---|---|
| | 99213 | $76.31 | $10.69 | $87.00 |
| | 81003 | $73.70 | $0.00 | $73.70 |
| | 99213 | $2.61 | $0.00 | $2.61 |
| | 81003 | $0.00 | $1.30 | $1.30 |
| | | $0.00 | $9.39 | $9.39 |

| Summary | Patient | | | |
|---|---|---|---|---|
| | Insurance | $0.00 | $0.00 | $0.00 |
| | Total | $76.31 | $10.69 | $87.00 |
| | | $76.31 | $10.69 | $87.00 |

| Invoice Balance | Patient | Insurance | Total |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |

Invoice No: 142169

| Invoice No 142169 Note: | Invoice Date 02/03/2017 | Provider Matherne, Brian | Superbill | ICD Code Z00.00 | CPT Code 99213 | Fin. Group UHC | Invoice Total $97.00 |
|---|---|---|---|---|---|---|---|

| ICD Code | Description |
|---|---|
| Z00.00 | Encntr for general adult medical exam w/o abnormal findings |

| CPT Code | Description | StartDate | End Date | Unit | Unit Fee | Fee Amount |
|---|---|---|---|---|---|---|
| 99213 | Office visit - established pt, Level 3 | 02/03/2017 | 02/03/2017 | 1.00 | $85.00 | $85.00 |
| 81000 | UA, nonauto, w/micro | 02/03/2017 | 02/03/2017 | 1.00 | $12.00 | $12.00 |

Insurance

| Company Name | Group No | Policy No | Copay | %Insurance | %Patient | File Status | Last File |
|---|---|---|---|---|---|---|---|
| United Healthcare | 906652 | 966276954 | $30.00 | 100 | 0 | EX | 02/07/2017 |

Payment

| Date | Patient/Insurance | Type | Check/Credit Card | CPT Code | Payment | Adjustment | Total |
|---|---|---|---|---|---|---|---|
| 10/12/2021 | Patient | | | | $0.00 | ($69.30) | ($69.30) |
| | * $69.30 Credit moved to Invoice 262293 | | | | | | |
| | | | | 81000 | $0.00 | $0.00 | $0.00 |
| | | | | 99213 | $0.00 | ($69.30) | ($69.30) |
| 06/30/2021 | Patient | VISA | | | $69.30 | $0.00 | $69.30 |
| | | | | 99213 | $69.30 | $0.00 | $69.30 |
| 02/17/2017 | United Healthcare | ACH | 1QG77848304 | | | | |
| | | | | 99213 | $32.97 | $34.03 | $67.00 |
| | | | | 81000 | $32.97 | $0.00 | $32.97 |
| | | | | 99213 | $0.00 | $0.00 | $0.00 |
| | | | | 81000 | $0.00 | $22.03 | $22.03 |
| | | | | 99213 | $0.00 | $9.34 | $9.34 |
| | | | | 81000 | $0.00 | $0.00 | $0.00 |
| 02/03/2017 | Patient | MCSD | | | $30.00 | $0.00 | $30.00 |
| | | | | 99213 | $30.00 | $0.00 | $30.00 |

| Summary | Patient | | | |
|---|---|---|---|---|
| | Insurance | $99.30 | ($69.30) | $30.00 |
| | Total | $32.97 | $34.03 | $67.00 |
| | | $132.27 | ($35.27) | $97.00 |

| Invoice Balance | Patient | Insurance | Total |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |

Patient Balance Aging

| Time (Days) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | > 120 | Total |
|---|---|---|---|---|---|---|
| Patient | $0.00 | $0.00 | $0.00 | $0.00 | $94.43 | $94.43 |
| Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $94.43 | $94.43 |

**DR. JONATHAN J. BOUDREAUX, D.C.**

181 Corporate

HOUMA, LA 70360
(985) 655-2225
FAX: (985) 655-2226

FAX COVER SHEET

DATE: 06/15/22

TO: McCormick Law Firm

ATTN: Hunter

FAX #: 210-985-0133

FROM: Talina

RE: Chad Guidry

NUMBER OF PAGES INCLUDING COVER SHEET

15

COMMENTS: _____

_____

_____

_____

This facsimile transmission and/or accompanying documents may contain confidential information belonging to the sender. The information is intended only for use of the individual or entity named above. Please be notified that any disclosure, copying, or distribution of this information is strictly prohibited. If you have received this transmission in error, please notify us by telephone to arrange for the return of the documents.

GUIDRY-000031

Report Date: 8/15/2022      Boudreaux Spine and Joint, LLC      Page:   1

Patient Visit Report - From 09/29/2021 To 8/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: ~~██████~~ | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | | Office: | |
| 9/29/2021 | 11 | 99203 | 25 | | | | 1 | $160.00 | $0.00 | $0.00 | $0.00 | $160.00 |
| 9/29/2021 | 11 | A4595 | | | | | 1 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 |
| 9/29/2021 | 11 | E1399 | | | | | 1 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| 9/29/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 9/29/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| | | Sub Total: | | | | | | $242.00 | $0.00 | $0.00 | $0.00 | $242.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: ~~██████~~ | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | | Office: | |
| 10/4/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/4/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/4/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 10/4/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: ~~██████~~ | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | | Office: | |
| 10/8/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/8/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/8/2021 | 11 | 97032 | XS | | | | 1 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 10/8/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 10/8/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $190.00 | $0.00 | $0.00 | $0.00 | $190.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: ~~██████~~ | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | | Office: | |
| 10/13/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/13/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/13/2021 | 11 | 97032 | XS | | | | 1 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 10/13/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $160.00 | $0.00 | $0.00 | $0.00 | $160.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: ~~██████~~ | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | | Office: | |
| 10/18/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/18/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/18/2021 | 11 | 97035 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/18/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $155.00 | $0.00 | $0.00 | $0.00 | $155.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: ~~██████~~ | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | | Office: | |
| 10/21/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/21/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/21/2021 | 11 | 97032 | XS | | | | 1 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 10/21/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $160.00 | $0.00 | $0.00 | $0.00 | $160.00 |

GUIDRY-000032

Report Date:  6/15/2022            Boudreaux Spine and Joint, LLC                    Page:      2

Patient Visit Report - From 09/29/2021 To 6/15/2022 · Office: -- All -- · Provider: Jonathan Boudreaux, DC ·
Insurance: All · Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | | Sex: M | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | |
| 10/25/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/25/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/25/2021 | 11 | 97032 | XS | | | | 1 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 10/25/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 10/25/2021 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $290.00 | $0.00 | $0.00 | $0.00 | $290.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | | Sex: M | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | |
| 10/28/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 10/28/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 10/28/2021 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 10/28/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | | Sex: M | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | |
| 11/1/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/1/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/1/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 11/1/2021 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | | Sex: M | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | |
| 11/4/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/4/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/4/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 11/4/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 11/4/2021 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 11/4/2021 | 11 | 97035 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| | | Sub Total: | | | | | | $330.00 | $0.00 | $0.00 | $0.00 | $330.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | | Sex: M | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | |
| 11/8/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/8/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/8/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 11/8/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $165.00 | $0.00 | $0.00 | $0.00 | $165.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | | Sex: M | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | |
| 11/11/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/11/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/11/2021 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |

Report Date:  6/15/2022                    Boudreaux Spine and Joint, LLC                         Page:      3

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |

**Patient: Guidry, Chad**  **Patient ID: 112395041**  Sex: M  DOB:
Insurance: McCormick Law Firm  Provider: Jonathan Boudreaux, DC  Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/15/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/15/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $120.00 | $0.00 | $0.00 | $0.00 | $120.00 |

**Patient: Guidry, Chad**  **Patient ID: 112395041**  Sex: M  DOB:
Insurance: McCormick Law Firm  Provider: Jonathan Boudreaux, DC  Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/18/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/18/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 11/18/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 11/18/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

**Patient: Guidry, Chad**  **Patient ID: 112395041**  Sex: M  DOB:
Insurance: McCormick Law Firm  Provider: Jonathan Boudreaux, DC  Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/23/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/23/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 11/23/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 11/23/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

**Patient: Guidry, Chad**  **Patient ID: 112395041**  Sex: M  DOB:
Insurance: McCormick Law Firm  Provider: Jonathan Boudreaux, DC  Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 11/24/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 11/24/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 11/24/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 11/24/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

**Patient: Guidry, Chad**  **Patient ID: 112395041**  Sex: M  DOB:
Insurance: McCormick Law Firm  Provider: Jonathan Boudreaux, DC  Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/1/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/1/2021 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 12/1/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |

**Patient: Guidry, Chad**  **Patient ID: 112395041**  Sex: M  DOB:
Insurance: McCormick Law Firm  Provider: Jonathan Boudreaux, DC  Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/2/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |

Report Date: 6/15/2022      Boudreaux Spine and Joint, LLC      Page: 4

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/2/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 12/2/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad      Patient ID: 112395041      Sex: M      DOB:
Insurance: McCormick Law Firm      Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/8/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/8/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 12/8/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

Patient: Guidry, Chad      Patient ID: 112395041      Sex: M      DOB:
Insurance: McCormick Law Firm      Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/9/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/9/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/9/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 12/9/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad      Patient ID: 112395041      Sex: M      DOB:
Insurance: McCormick Law Firm      Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/13/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/13/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/13/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 12/13/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad      Patient ID: 112395041      Sex: M      DOB:
Insurance: McCormick Law Firm      Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/16/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/16/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/16/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 12/16/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad      Patient ID: 112395041      Sex: M      DOB:
Insurance: McCormick Law Firm      Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/20/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/20/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/20/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 12/20/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Report Date: 6/15/2022      Boudreaux Spine and Joint, LLC      Page:   5

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | | |
| 12/23/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/23/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/23/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/23/2021 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 12/23/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | | |
| 12/27/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/27/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/27/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/27/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | | |
| 12/30/2021 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 12/30/2021 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 12/30/2021 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 12/30/2021 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | | |
| 1/3/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/3/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/3/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/3/2022 | 11 | 97035 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/3/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $165.00 | $0.00 | $0.00 | $0.00 | $165.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | | |
| 1/6/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/6/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/6/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/6/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| **Patient: Guidry, Chad** | | | | | | | Patient ID: 112395041 | | Sex: M | | DOB: | |
| Insurance: McCormick Law Firm | | | | | | | | Provider: Jonathan Boudreaux, DC | | Office: | | |
| 1/10/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/10/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/10/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/10/2022 | 11 | 98941 | | | | | 1 | $95.00 | $0.00 | $0.00 | $0.00 | $65.00 |

Report Date:  6/15/2022                    Boudreaux Spine and Joint, LLC                            Page:       6

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                      Patient ID: 112395041                    Sex: M            DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC       Office:

| 1/12/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/12/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/12/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/12/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 1/12/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                      Patient ID: 112395041                    Sex: M            DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC       Office:

| 1/17/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/17/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/17/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/17/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 1/17/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 1/17/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                      Patient ID: 112395041                    Sex: M            DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC       Office:

| 1/20/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/20/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/20/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/20/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 1/20/2022 | 11 | 97032 | XS | | | | 1 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 1/20/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $235.00 | $0.00 | $0.00 | $0.00 | $235.00 |

Patient: Guidry, Chad                      Patient ID: 112395041                    Sex: M            DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC       Office:

| 1/24/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/24/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/24/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/24/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 1/24/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                      Patient ID: 112395041                    Sex: M            DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC       Office:

| 1/26/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/26/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/26/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/26/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 1/26/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |

Report Date: 6/15/2022

Boudreaux Spine and Joint, LLC

Page: 7

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC - Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad     Patient ID: 112395041     Sex: M     DOB: ▉▉▉▉▉
Insurance: McCormick Law Firm     Provider: Jonathan Boudreaux, DC     Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 1/31/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1/31/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 1/31/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 1/31/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad     Patient ID: 112395041     Sex: M     DOB: ▉▉▉▉▉
Insurance: McCormick Law Firm     Provider: Jonathan Boudreaux, DC     Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/3/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/3/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/3/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/3/2022 | 11 | 97032 | XS | | | | 1 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 2/3/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $235.00 | $0.00 | $0.00 | $0.00 | $235.00 |

Patient: Guidry, Chad     Patient ID: 112395041     Sex: M     DOB: ▉▉▉▉▉
Insurance: McCormick Law Firm     Provider: Jonathan Boudreaux, DC     Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/7/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/7/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/7/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/7/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad     Patient ID: 112395041     Sex: M     DOB: ▉▉▉▉▉
Insurance: McCormick Law Firm     Provider: Jonathan Boudreaux, DC     Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/10/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/10/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/10/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/10/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 2/10/2022 | 11 | 97035 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| | | Sub Total: | | | | | | $230.00 | $0.00 | $0.00 | $0.00 | $230.00 |

Patient: Guidry, Chad     Patient ID: 112395041     Sex: M     DOB: ▉▉▉▉▉
Insurance: McCormick Law Firm     Provider: Jonathan Boudreaux, DC     Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/14/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/14/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/14/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/14/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |

Report Date:   6/15/2022                    Boudreaux Spine and Joint, LLC                    Page:        8

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                            Patient ID: 112395041                    Sex: M        DOB: ▨▨▨▨
Insurance: McCormick Law Firm                          Provider: Jonathan Boudreaux, DC        Office:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/17/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/17/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/17/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/17/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 2/17/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                            Patient ID: 112395041                    Sex: M        DOB: ▨▨▨▨
Insurance: McCormick Law Firm                          Provider: Jonathan Boudreaux, DC        Office:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/21/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/21/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/21/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 2/21/2022 | 11 | 97035 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/21/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| | | Sub Total: | | | | | | $230.00 | $0.00 | $0.00 | $0.00 | $230.00 |

Patient: Guidry, Chad                            Patient ID: 112395041                    Sex: M        DOB: ▨▨▨▨
Insurance: McCormick Law Firm                          Provider: Jonathan Boudreaux, DC        Office:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 2/24/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 2/24/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 2/24/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 2/24/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 2/24/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                            Patient ID: 112395041                    Sex: M        DOB: ▨▨▨▨
Insurance: McCormick Law Firm                          Provider: Jonathan Boudreaux, DC        Office:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/2/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/2/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 3/2/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | Sub Total: | | | | | | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |

Patient: Guidry, Chad                            Patient ID: 112395041                    Sex: M        DOB: ▨▨▨▨
Insurance: McCormick Law Firm                          Provider: Jonathan Boudreaux, DC        Office:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/3/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/3/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/3/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |

Report Date:  6/15/2022                     Boudreaux Spine and Joint, LLC                          Page:      9

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                       Patient ID: 112395041                    Sex: M           DOB:
Insurance: McCormick Law Firm                              Provider: Jonathan Boudreaux, DC          Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/9/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/9/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/9/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/9/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                       Patient ID: 112395041                    Sex: M           DOB:
Insurance: McCormick Law Firm                              Provider: Jonathan Boudreaux, DC          Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/10/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/10/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/10/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/10/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 3/10/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                       Patient ID: 112395041                    Sex: M           DOB:
Insurance: McCormick Law Firm                              Provider: Jonathan Boudreaux, DC          Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/14/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/14/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/14/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/14/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                       Patient ID: 112395041                    Sex: M           DOB:
Insurance: McCormick Law Firm                              Provider: Jonathan Boudreaux, DC          Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/17/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/17/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/17/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/17/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                       Patient ID: 112395041                    Sex: M           DOB:
Insurance: McCormick Law Firm                              Provider: Jonathan Boudreaux, DC          Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/21/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/21/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/21/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/21/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |

Report Date:   6/15/2022                    Boudreaux Spine and Joint, LLC                    Page:   10

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**                    Patient ID: 112395041                    Sex: M         DOB: 
Insurance: McCormick Law Firm                    Provider: Jonathan Boudreaux, DC         Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/24/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/24/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/24/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/24/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/24/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 3/24/2022 | 11 | 20553 | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**                    Patient ID: 112395041                    Sex: M         DOB: 
Insurance: McCormick Law Firm                    Provider: Jonathan Boudreaux, DC         Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/28/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/28/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/28/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/28/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/28/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

**Patient: Guidry, Chad**                    Patient ID: 112395041                    Sex: M         DOB: 
Insurance: McCormick Law Firm                    Provider: Jonathan Boudreaux, DC         Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/31/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 3/31/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 3/31/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 3/31/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3/31/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 3/31/2022 | 11 | 20553 | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**                    Patient ID: 112395041                    Sex: M         DOB: 
Insurance: McCormick Law Firm                    Provider: Jonathan Boudreaux, DC         Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/4/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/4/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/4/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/4/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 4/4/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4/4/2022 | 11 | 20553 | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**                    Patient ID: 112395041                    Sex: M         DOB: 
Insurance: McCormick Law Firm                    Provider: Jonathan Boudreaux, DC         Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/7/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/7/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/7/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/7/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |

GUIDRY-000041

Report Date:  6/15/2022          Boudreaux Spine and Joint, LLC                    Page:    11

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4/7/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                   Patient ID: 112395041                 Sex: M         DOB:
Insurance: McCormick Law Firm           Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/11/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/11/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/11/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/11/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 4/11/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4/11/2022 | 11 | 20553 | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                   Patient ID: 112395041                 Sex: M         DOB:
Insurance: McCormick Law Firm           Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/13/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/13/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | .$0.00 | $0.00 | $20.00 |
| 4/13/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/13/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 4/13/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad                   Patient ID: 112395041                 Sex: M         DOB:
Insurance: McCormick Law Firm           Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/18/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/18/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/18/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/18/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 4/18/2022 | 11 | 20553 | 1 | $130.00 | $0.00 | $0.00 | .$0.00 | $130.00 |
| 4/18/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                   Patient ID: 112395041                 Sex: M         DOB:
Insurance: McCormick Law Firm           Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/21/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/21/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/21/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/21/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 4/21/2022 | 11 | 97012 | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4/21/2022 | 11 | 20553 | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                   Patient ID: 112395041                 Sex: M         DOB:
Insurance: McCormick Law Firm           Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/25/2022 | 11 | 97014 | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/25/2022 | 11 | 97010 | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/25/2022 | 11 | 97110 | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/25/2022 | 11 | 98941 | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |

Report Date:   6/15/2022           Boudreaux Spine and Joint, LLC           Page:   12

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

**Patient: Guidry, Chad**      Patient ID: 112395041      Sex: M    DOB: ▬▬▬
**Insurance: McCormick Law Firm**      Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 4/28/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 4/28/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 4/28/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 4/28/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4/28/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**      Patient ID: 112395041      Sex: M    DOB: ▬▬▬
**Insurance: McCormick Law Firm**      Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/2/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/2/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/2/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/2/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/2/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**      Patient ID: 112395041      Sex: M    DOB: ▬▬▬
**Insurance: McCormick Law Firm**      Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/5/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/5/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/5/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/5/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/5/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**      Patient ID: 112395041      Sex: M    DOB: ▬▬▬
**Insurance: McCormick Law Firm**      Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/9/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/9/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/9/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/9/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/9/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**Patient: Guidry, Chad**      Patient ID: 112395041      Sex: M    DOB: ▬▬▬
**Insurance: McCormick Law Firm**      Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/12/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/12/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

GUIDRY-000043

Report Date: 6/15/2022                Boudreaux Spine and Joint, LLC                        Page: 13

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC -
Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/12/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 5/12/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                    Patient ID: 112395041              Sex: M          DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/16/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/16/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/16/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/16/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/16/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                    Patient ID: 112395041              Sex: M          DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/19/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/19/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/19/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/19/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/19/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                    Patient ID: 112395041              Sex: M          DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/23/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/23/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/23/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/23/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/23/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                    Patient ID: 112395041              Sex: M          DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/26/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 5/26/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/26/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/26/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 5/26/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad                    Patient ID: 112395041              Sex: M          DOB:
Insurance: McCormick Law Firm                       Provider: Jonathan Boudreaux, DC      Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 5/30/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |

Report Date: 6/15/2022      Boudreaux Spine and Joint, LLC      Page: 14

Patient Visit Report - From 09/29/2021 To 6/15/2022 - Office: -- All -- - Provider: Jonathan Boudreaux, DC - Insurance: All - Patient ID: 112395041

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 5/30/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 5/30/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 5/30/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad    Patient ID: 112395041    Sex: M    DOB: ▓▓▓▓▓▓
Insurance: McCormick Law Firm    Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 6/2/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 6/2/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 6/2/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 6/2/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 6/2/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad    Patient ID: 112395041    Sex: M    DOB: ▓▓▓▓▓▓
Insurance: McCormick Law Firm    Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 6/6/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 6/6/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 6/6/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 6/6/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

Patient: Guidry, Chad    Patient ID: 112395041    Sex: M    DOB: ▓▓▓▓▓▓
Insurance: McCormick Law Firm    Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 6/9/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 6/9/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 6/9/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 6/9/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 6/9/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient: Guidry, Chad    Patient ID: 112395041    Sex: M    DOB: ▓▓▓▓▓▓
Insurance: McCormick Law Firm    Provider: Jonathan Boudreaux, DC    Office:

| Date of Service | POS | CPT | A | B | C | D | Days or Units | Charges | Insurance Payment | Patient Payment | Adj. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2022 | 11 | 97014 | | | | | 1 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 6/13/2022 | 11 | 97010 | | | | | 1 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 6/13/2022 | 11 | 97110 | | | | | 1 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 6/13/2022 | 11 | 98941 | | | | | 1 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 6/13/2022 | 11 | 20553 | | | | | 1 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| 6/13/2022 | 11 | 97012 | | | | | 1 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | Sub Total: | | | | | | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Patient Count: 1      Report Total:   $17,912.00    $0.00    $0.00    $0.00   $17,912.00

*This is not a final bill. The patient is still being treated and seen by Dr. Boudreaux.

GUIDRY-000045





